**Vida VEN, Petitioner**

v.

**Eric HOLDER, Jr., United States Attorney General, Respondent.**

**No. 12–60037**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Aug. 27, 2012.

172

Daniel Revoredo, Los Angeles, CA, for Petitioner.

Franklin Mcdonald Johnson, Jr., Esq., Rachel Louise Browning, Trial Attorney, Tangerlia Cox, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before JOLLY, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Vida Ven, a native and citizen of Cambodia, was ordered removed in absentia after he failed to appear for a removal hearing. He filed a motion to reopen and rescind the in absentia removal order. An immigration judge denied relief. The Board of Immigration Appeals (BIA) affirmed, rejecting Ven's argument that he had not received notice of the removal proceedings. Ven now petitions this court for review.

We review the denial of a motion to reopen under a "highly deferential abuse-of-discretion standard" and factual findings for substantial evidence. *Gomez–Palacios v. Holder*, 560 F.3d 354, 358 (5th Cir.2009). We will not reverse a factual finding unless

the evidence compels a contrary conclusion. *Id.*

Ven failed to provide a current mailing address to the immigration court in compliance with the address reporting requirements. This was a proper basis for denying his motion to reopen. *See Gomez–Palacios*, 560 F.3d at 360–61; *see also Lopez–Dubon v. Holder*, 609 F.3d 642, 647 (5th Cir.2010), *cert. denied*, —— U.S. ——, 131 S.Ct. 2150, 179 L.Ed.2d 934 (2011). Although Ven argues that his removal proceedings should be reopened because he did not receive his Notice to Appear (NTA) and, thus, was not properly advised of the requirement to provide and the consequences of not providing a current address to the immigration court, substantial evidence supports the determination that Ven received the NTA and was aware of his obligation to inform the immigration court of any change in address. *See Gomez–Palacios*, 560 F.3d at 358–61. Accordingly, Ven has not shown that the denial of his motion to reopen was an abuse of discretion.

Ven also argues that the BIA should have exercised its authority to sua sponte reopen his removal proceedings. We lack jurisdiction to review the BIA's wholly discretionary decision to refuse to reopen a removal proceeding sua sponte. *Lopez–Dubon*, 609 F.3d at 647.

For the foregoing reasons, Ven's petition for review is DENIED in part and DISMISSED in part for lack of jurisdiction.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.